# EXHIBIT 1

## SPRINT CELL PHONE BILL

PDF processed with CutePDF evaluation edition www.CutePDF.com



**Contact Us**
 sprint.com/contactus   📞 1-888-211-4727
(*2 from your Sprint Phone)

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

## Last Bill

| | |
|---|---|
| Previous Total Due | $317.84 |
| Payments - Thank you! | -$170.00 |
| Balance Forward | **$147.84** |

| Due Immediately | **$147.84** |
|---|---|

## This Bill

| | |
|---|---|
| Account Charges | $45.46 |
| Plans & Equipment | $115.84 |
| Surcharges | $9.82 |
| Government Taxes & Fees | $7.57 |
| Total Charges this Bill | **$178.69** |

| Due Aug 09 | **$178.69** |
|---|---|

## Total Amount Due

**$326.53**

## Let's talk
**about this bill**

Your account is past due. Please pay immediately.

---

 **Pay Online**
sprint.com/mysprint

📞 **Pay by Phone**
1-800-784-2608
(*3 from your Sprint Phone)

✉ **Pay by Mail**
Return the form below with a check payable to: Sprint



Last three months (new charges)

$179.79 — May
$138.05 — Jun
$178.69 — This Month

The News and Notices Section on page 2 has important information for you to review.

---

PO Box 629023 El Dorado Hills, CA 95762



Scan to pay

⚠ Detach and return this remittance form with your payment.
Past due amount of $147.84 due immediately. New charges due by Aug 09.
Account Number 929524857

**Amount Due** | **$326.53**

**Amount Enclosed** $ _____.

PO Box 4191
Carol Stream, IL 60197-4191

PAUL JONES
79 THOMPSON ST
SPRINGFIELD, MA 01109-3921

Presorted
FIRST-CLASS MAIL
U.S. POSTAGE

**PAID**
Sprint

929524857  00000017869  000000147840  000000326536



## SPRINT NEWS AND NOTICES

This section includes updates about your services and equipment including policy and service changes and price increase information.

**Watch Out for Phishing Scams**
Don't fall for fraudsters who call and ask you to verify personal data, such as your account PIN, usernames or even one-time passcodes. Sprint does not call/text customers for this information. Learn more at **sprint.com/scamprevention**.

**New Sprint eBill on the Cloud**
Sprint now offers new options to receive your Sprint bill electronically. This will help you consolidate all your bills in one place. You can choose from Google Drive, Amazon, Dropbox, Evernote or OneDrive. Visit **eclouddelivery.com** to enroll.

**International, US Territories & possessions Rates**
Int'l long distance, roaming, data and text rates and plans, and inclusion in discounted pricing offers are subject to change from time to time without notice. Visit **sprint.com/international** to check for included destinations and the most up to date voice, text and data rate information.

**Phone Security**
Sprint encourages you to set a phone passcode or lock to help prevent unauthorized access. See your phone's user guide for instructions. Also consider downloading a security app for your phone. Report stolen phones to Sprint to protect your account. For more information visit **sprint.com/stolenphone**.

## IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL

**Billing, Late Payment and Other Information**
Full call detail is available online. Payments are due as shown on your invoice to avoid service suspension or disconnection. We will assess a late payment charge if your payment is late. Sprint may charge you for any returned checks (up to $40). Certain charges accrued during one billing period may be delayed and appear on a later invoice. **We keep credit and debit card information on file and will charge your cards for all delinquent amounts you owe us. You may incur overdraft fees from your financial institution if applicable. Please see your agreements for more details.**

**Disputes -** You must dispute a charge within 60 days from receiving your invoice or we will consider the charge accepted and due.

**Your privacy -** Protect against unauthorized account access by using a Personal Identification Number (PIN) to identify yourself when calling Care or visiting a retail store. Visit **sprint.com/pin** to establish or change your PIN. Don't use commonly known info like birthdays or SSNs. To access your account online, create a unique UserID/ password. Sprint's Privacy Policy is available at sprint.com.

**Enhanced 911 (E911) -** services provide public safety officials with your location during a 911 call. E911 services are not available everywhere and at all times. E911 availability depends on many factors, including the ability of local public safety agencies to receive and process location information, your equipment's capabilities and other factors impacting service delivery.

**Terms & conditions/service updates -** Sprint's terms and conditions sometimes change and the current version is online and updates are provided in the news and notices section.

**Contact Sprint -** Sprint Customer Service, PO Box 629023, El Dorado Hills, CA 95762 (include name and account number). Do not use payment envelope.

**Surcharges -** Add'l charges imposed by us on a per line basis including federal USF, Administrative and Regulatory charges. Surcharges are not taxes, not required by law and are subject to change.

**Gov't Taxes and Fees -** Sprint is required by law to bill government taxes and fees. They may change without notice.

**Want to save paper?**

**EMAIL:**

Check the boxes that apply:

[ ] E-Bill - receive your bill by email (you will no longer receive paper bills).

[ ] Receive Sprint updates and special offers via email.

**Protect your Voicemail**

Use a passcode to protect against unauthorized access. If you don't use a passcode, anyone who has your handset can access your messages; therefore we strongly recommend you set one up. It's easy - just access your voicemail and follow the prompts.



**Sprint**

## Last Bill

| | |
|---|---|
| Previous Total Due | $317.84 |

### Payments

| | |
|---|---|
| Payment on 06/28 - Thank you! | -$150.00 |
| Payment on 06/28 - Thank you! | -$20.00 |

**Previous Charges Due**     **$147.84**

## Account Charges

| | |
|---|---|
| Reconnect from Suspension Fee | $36.00 |
| Service Late Payment | $1.47 |
| Spending Limit Program Charge | $7.99 |

The Spending Limit Fee will be waived if you sign up for both Sprint eBill and AutoPay. To manage these preferences please go to sprint.com/tools.

**Account Charges**     **$45.46**

## Unlimited Freedom - Unlimited Talk, Text & Data

Unlimited Talk, Text and Data. Line 1: $65; Line 2: $45; Line 3-10: $35.; Line 11-99: $30. Unlimited Anytime Minutes. Unlimited Messaging. HD Streaming. 50GB Mobile Hotspot. International Text from US. Sprint Global Roaming. Eligible for $5 per line/per month AutoPay discount for Lines 1-10

**(617) 939-5417**

| | |
|---|---|
| Unlimited Freedom MRC | $65.00 |
| Sprint Complete - protection for smartphone - Includes insurance | $15.00 |
| Annual Upgrade Incl ($5 Value) | $0.00 |
| Premium Intl Experience | $0.00 |
| Apple iPhone 8 Plus 64GB Monthly Lease COS-L-H95009592 #17 | $33.34 |

**Plans & Equipment**     **$113.34**

## 3G/4G Tablet Plan 25MB - Data Plan

25MB Tablet Data Plan $2.50 3G/4G Data Plan $0.25/MB OffNetwork RoamingOvg($.00024414KB) $15/GB OnNetwork Overage($0.0000143/KB) 25MB OffNetwork Data Plan is not discountable

**(413) 883-6486**

| | |
|---|---|
| 3G/4G Tablet Plan 25MB - Data Plan | $2.50 |

**Plans & Equipment**     **$2.50**



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

## Surcharges

| | |
|---|---|
| Federal Univ Serv Assess Non-LD | $4.02 |
| Regulatory Charge | $0.80 |
| Administrative Charge | $5.00 |

| | |
|---|---|
| Surcharges | **$9.82** |

## Government Taxes & Fees

| | |
|---|---|
| Massachusetts State 911 Tax | $1.50 |
| Massachusetts State Sales Tax | $6.07 |

| | |
|---|---|
| Government Taxes & Fees | **$7.57** |

## Usage -Unlimited Freedom - Unlimited Talk, Text & Data

*Unlimited Talk, Text and Data.\Line 1: $65; Line 2: $45; Line 3-10: $35.; Line 11-99: $30. Unlimited Anytime Minutes.\Unlimited Messaging. HD Streaming. 50GB Mobile Hotspot. \International Text from US. Sprint Global Roaming.\Eligible for $5 per line/per month AutoPay discount for Lines 1-10*

| | Anytime Minutes (Unlimited) | Text (Unlimited) | MMS/ Picture Mail (Unlimited) | Data (Unlimited, GB) | Data Roaming (See Terms, MB) | Mobile Hotspot (50.0, GB) |
|---|---|---|---|---|---|---|
| (617) 939-5417 | 3,999 | 2,059 | 958 | 10.8074 | 0.0 | 0.0 |

## Equipment Payment Schedule

| (617) 939-5417 | Apple iPhone 8 Plus 64GB |
|---|---|
| Flex Lease Contract | COS-L-H95009592 |
| Lease Charge (17 of 18) | $33.34 |
| Remaining Lease Commitment | $33.34 |
| Purchase Option Price | $199.87 |
| Payments Remaining | 1 |
| Total Lease Amount Due - Includes unpaid charges & taxes | $70.84 |

**Sprint owns this device while you are leasing. Cancelling services will result in being charged the remaining monthly lease payments plus the device purchase option price. The Lease Charge does not reflect any promotional discounts.**



## Call Details - (617) 939-5417 - Voice

Call time displays as Central Time (CT) or local time depending on how and where the call was made.

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| Jun 05 | 03:36 pm | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| Jun 11 | 06:29 pm | (508) 510-9223 | Incoming | AU | 02:00 | - |
| Jun 12 | 10:06 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:29 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| Jun 13 | 09:03 am | (413) 784-3869 | Incoming | AU | 01:00 | - |
| | 11:34 am | (617) 326-3197 | Incoming | CW/AU | 01:00 | - |
| | 12:31 pm | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 01:19 pm | (413) 748-7370 | Incoming | AU | 01:00 | - |
| | 01:33 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 05:50 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| Jun 14 | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 04:00 | - |
| | 05:59 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:15 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:20 am | (978) 252-0019 | Incoming | NW/AU | 04:00 | - |
| | 06:55 am | (978) 252-0019 | Incoming | NW/AU | 02:00 | - |
| | 07:05 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 07:15 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 07:34 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 07:39 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 07:45 am | (978) 252-0019 | Incoming | AU | 03:00 | - |
| | 07:49 am | (857) 326-1517 | Incoming | AU | 02:00 | - |
| | 08:13 am | (617) 326-3197 | Incoming | AU | 03:00 | - |
| | 08:20 am | (978) 252-0019 | Incoming | AU | 03:00 | - |
| | 08:29 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:35 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 08:50 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 09:00 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:15 am | (978) 252-0019 | Incoming | AU | 03:00 | - |
| | 09:18 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:45 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:55 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:00 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 10:35 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 10:39 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:08 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 11:33 am | (702) 986-9701 | Incoming | AU | 07:00 | - |
| | 11:39 am | (978) 424-9002 | Incoming | CW/AU | 01:00 | - |
| | 12:15 pm | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 12:17 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 12:31 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 12:40 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 12:58 pm | (617) 939-8693 | Incoming | AU | 01:00 | - |
| | 02:32 pm | (407) 839-4420 | Incoming | AU | 01:00 | - |
| | 02:47 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| Jun 15 | 07:30 am | (413) 474-1192 | Incoming | NW/AU | 02:00 | - |
| | 10:44 am | (413) 507-8783 | Incoming | NW/AU | 01:00 | - |
| | 01:15 pm | (617) 312-9564 | Incoming | NW/AU | 01:00 | - |
| | 06:05 pm | (857) 326-1517 | Incoming | NW/AU | 01:00 | - |
| | 07:11 pm | (617) 238-5944 | Incoming | NW/AU | 02:00 | - |
| | 09:23 pm | (617) 594-2577 | Incoming | NW/AU | 22:00 | - |
| Jun 16 | 05:55 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |

### Rate Type

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 06:45 am | (774) 232-5486 | Incoming | NW/AU | 13:00 | - |
| | 08:50 am | (617) 594-2577 | Incoming | NW/AU | 04:00 | - |
| | 09:43 am | (413) 234-1286 | Incoming | NW/AU | 01:00 | - |
| | 11:17 am | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 06:28 pm | (413) 507-5419 | Incoming | NW/AU | 01:00 | - |
| | 06:30 pm | (732) 299-4493 | Incoming | NW/AU | 13:00 | - |
| | 09:41 pm | (732) 299-4493 | Incoming | NW/AU | 01:00 | - |
| | 10:22 pm | (732) 299-4493 | Incoming | NW/AU | 16:00 | - |
| Jun 17 | 05:53 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:10 am | (978) 252-0019 | Incoming | NW/AU | 07:00 | - |
| | 06:14 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:17 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:21 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:26 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:30 am | (978) 252-0019 | Incoming | NW/AU | 04:00 | - |
| | 06:47 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:59 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 07:05 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 07:09 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:10 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 07:15 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 07:30 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 07:33 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 07:33 am | (413) 785-6800 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:47 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:48 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:49 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 07:50 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 08:10 am | (978) 252-0019 | Incoming | CW/AU | 03:00 | - |
| | 08:13 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 08:40 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 08:44 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 08:54 am | (413) 734-7760 | Incoming | AU | 01:00 | - |
| | 08:55 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:01 am | (413) 240-1036 | Incoming | AU | 03:00 | - |
| | 09:02 am | (978) 424-9002 | Incoming | CW/AU | 01:00 | - |
| | 09:15 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 09:16 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:18 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:18 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:28 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:32 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:33 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 09:45 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:55 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:07 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:15 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 10:19 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:20 am | (978) 252-0019 | Incoming | CW/AU | 02:00 | - |
| | 10:26 am | (413) 534-2466 | Incoming | AU | 02:00 | - |
| | 10:28 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 10:33 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:35 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 10:44 am | (413) 885-8004 | Incoming | AU | 02:00 | - |

**Rate Type**

| | |
|---|---|
| **AU** | Anytime/Plan Usage |
| **CW** | Call Waiting |
| **NW** | Night and Weekends |

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint®**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 10:44 am | (978) 424-9002 | Incoming | CW/AU | 01:00 | - |
| | 10:45 am | (413) 885-8004 | Incoming | AU | 05:00 | - |
| | 10:51 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:52 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 10:52 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:54 am | (718) 567-5453 | BKLYN NYC,NY | AU | 01:00 | - |
| | 10:54 am | (718) 567-5453 | BKLYN NYC,NY | AU | 01:00 | - |
| | 10:56 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 10:58 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 10:58 am | (617) 594-2577 | Incoming | AU | 03:00 | - |
| | 10:58 am | (718) 567-5453 | BKLYN NYC,NY | AU | 01:00 | - |
| | 11:04 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 11:09 am | (617) 312-9564 | Incoming | AU | 07:00 | - |
| | 11:10 am | (413) 731-0011 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:11 am | (413) 693-6260 | Incoming | CW/AU | 02:00 | - |
| | 11:23 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 11:24 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:29 am | (413) 273-9698 | Incoming | AU | 01:00 | - |
| | 11:30 am | (978) 252-0019 | Incoming | CW/AU | 01:00 | - |
| | 11:35 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 11:45 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 11:45 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:50 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:01 pm | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 12:04 pm | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 12:05 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:05 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 12:06 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:07 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 12:16 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 12:43 pm | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 01:04 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 01:04 pm | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 01:05 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 01:21 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 01:22 pm | (617) 594-2577 | BOSTON,MA | AU | 04:00 | - |
| | 01:25 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 01:27 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 01:32 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 01:33 pm | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 01:33 pm | (978) 424-9002 | FITCHBURG,MA | AU | 04:00 | - |
| | 02:21 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 02:34 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:40 pm | (413) 534-2466 | Incoming | AU | 02:00 | - |
| | 03:18 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 03:29 pm | (413) 693-6260 | SPRINGFLD,MA | AU | 02:00 | - |
| | 03:30 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 08:53 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 08:54 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 09:26 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 01:00 | - |
| | 10:45 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 10:46 pm | (413) 507-5419 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 10:47 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 02:00 | - |
| Jun 18 | 04:54 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 05:36 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:49 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:20 am | (978) 252-0019 | Incoming | NW/AU | 01:00 | - |
| | 06:28 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:34 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:43 am | (413) 885-8004 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:44 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:47 am | (413) 732-9537 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:04 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 07:07 am | (857) 326-1517 | Incoming | AU | 02:00 | - |
| | 07:15 am | (978) 252-0019 | Incoming | AU | 03:00 | - |
| | 07:20 am | (413) 930-5435 | SPRINGFLD,MA | AU | 03:00 | - |
| | 07:22 am | (413) 930-5435 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:45 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 07:48 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:09 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:10 am | (978) 252-0019 | Incoming | CW/AU | 02:00 | - |
| | 08:18 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 08:19 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:19 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:19 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:21 am | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 08:22 am | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 08:24 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:28 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:28 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:32 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:36 am | (413) 378-0555 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:40 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:00 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:13 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:14 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:17 am | (413) 784-3523 | Incoming | AU | 01:00 | - |
| | 09:19 am | (617) 466-1705 | Incoming | AU | 01:00 | - |
| | 09:20 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:27 am | (413) 784-3523 | Incoming | AU | 01:00 | - |
| | 09:29 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:29 am | (413) 356-7040 | CHICOPEE,MA | AU | 05:00 | - |
| | 09:39 am | (413) 536-6067 | Incoming | AU | 01:00 | - |
| | 09:42 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 09:54 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 09:55 am | (617) 312-9564 | Incoming | AU | 01:00 | - |
| | 10:00 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:13 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:15 am | (978) 252-0019 | Incoming | CW/AU | 01:00 | - |
| | 10:17 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:34 am | (413) 240-1036 | Incoming | AU | 03:00 | - |
| | 10:36 am | (978) 424-9002 | Incoming | CW/AU | 01:00 | - |
| | 10:47 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 10:48 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 10:48 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:51 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 11:12 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 11:22 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 11:46 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:53 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 12:02 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:02 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:07 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 12:23 pm | (617) 594-2577 | Incoming | AU | 12:00 | - |
| | 12:44 pm | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 12:46 pm | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 01:00 pm | Unavailable | Incoming | AU | 02:00 | - |
| | 01:06 pm | Unavailable | Incoming | AU | 01:00 | - |
| | 01:18 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 01:31 pm | (413) 240-1036 | CHICOPEE,MA | AU | 04:00 | - |
| | 01:36 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 01:45 pm | (413) 885-8004 | Incoming | AU | 02:00 | - |
| | 02:59 pm | (617) 445-2180 | ROXBURY,MA | AU | 01:00 | - |
| | 03:00 pm | (781) 866-4194 | MEDFORD,MA | AU | 01:00 | - |
| | 03:00 pm | (781) 866-4194 | MEDFORD,MA | AU | 30:00 | - |
| | 03:29 pm | (413) 727-9287 | NORTHAMPTN,MA | AU | 01:00 | - |
| | 03:31 pm | (617) 445-2180 | ROXBURY,MA | AU | 07:00 | - |
| | 03:55 pm | (781) 866-4194 | Incoming | AU | 04:00 | - |
| | 04:07 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 04:36 pm | (617) 312-9564 | BOSTON,MA | AU | 03:00 | - |
| | 05:09 pm | (774) 232-5486 | Incoming | AU | 01:00 | - |
| | 05:46 pm | (857) 326-1517 | Incoming | AU | 03:00 | - |
| | 06:04 pm | (617) 312-9564 | Incoming | AU | 09:00 | - |
| | 06:12 pm | (857) 326-1517 | Incoming | CW/AU | 01:00 | - |
| | 06:33 pm | (413) 777-2517 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:01 pm | (617) 850-2944 | BOSTON,MA | AU | 01:00 | - |
| | 07:02 pm | (617) 506-7650 | DORCHESTER,MA | AU | 01:00 | - |
| | 07:08 pm | (617) 312-9564 | Incoming | AU | 01:00 | - |
| | 07:08 pm | (774) 232-5486 | WORCESTER,MA | AU | 03:00 | - |
| | 07:08 pm | (617) 506-7650 | Incoming | AU | 05:00 | - |
| | 07:39 pm | (617) 506-7650 | Incoming | AU | 06:00 | - |
| | 07:44 pm | (413) 315-4500 | Incoming | CW/AU | 14:00 | - |
| Jun 19 | 05:07 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:02 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:16 am | (413) 519-8176 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:17 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:21 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:23 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:27 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:28 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:30 am | (413) 519-8176 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:39 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:02 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 07:11 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:54 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:19 am | (413) 777-2290 | SPRINGFLD,MA | AU | 06:00 | - |
| | 08:38 am | (413) 328-3311 | Incoming | AU | 01:00 | - |
| | 09:15 am | (413) 693-6260 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:42 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 09:45 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:10 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 10:26 am | (413) 240-1036 | Incoming | AU | 02:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 11:22 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 11:26 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 11:34 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 11:35 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:38 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 11:42 am | (718) 567-5453 | Incoming | AU | 01:00 | - |
| | 11:43 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:07 pm | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 12:08 pm | (718) 567-5453 | Incoming | AU | 01:00 | - |
| | 12:12 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 12:20 pm | (844) 506-5427 | Incoming | AU | 01:00 | - |
| | 12:47 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 01:01 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 01:22 pm | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 01:44 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:21 pm | (617) 939-5421 | Incoming | AU | 01:00 | - |
| | 02:29 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 02:48 pm | (857) 326-1517 | Incoming | AU | 01:00 | - |
| | 03:44 pm | (617) 312-9564 | Incoming | AU | 01:00 | - |
| | 03:56 pm | (617) 594-2577 | BOSTON,MA | AU | 07:00 | - |
| | 05:11 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 05:55 pm | (617) 506-7650 | Incoming | AU | 13:00 | - |
| | 06:16 pm | (617) 506-7650 | Incoming | AU | 01:00 | - |
| | 07:30 pm | (413) 507-5650 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:59 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:13 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:32 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:07 pm | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:08 pm | (413) 363-1986 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:29 pm | (413) 363-1986 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:30 pm | (413) 363-1986 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 11:35 pm | (413) 536-6067 | Incoming | NW/AU | 02:00 | - |
| Jun 20 | 04:56 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 11:00 | - |
| | 05:24 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:03 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:35 am | (978) 252-0019 | Incoming | NW/AU | 06:00 | - |
| | 06:37 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:37 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:43 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:43 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:02 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 07:03 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:10 am | (978) 252-0019 | Incoming | CW/AU | 01:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:18 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:19 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:20 am | (978) 252-0019 | Incoming | AU | 04:00 | - |
| | 07:30 am | (857) 326-1517 | BOSTON,MA | AU | 02:00 | - |
| | 07:40 am | (413) 784-3869 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:41 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:42 am | (413) 342-4432 | Incoming | AU | 01:00 | - |
| | 07:50 am | (978) 252-0019 | Incoming | AU | 03:00 | - |
| | 07:56 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |

**Rate Type**

| | |
|---|---|
| AU | Anytime/Plan Usage |
| CW | Call Waiting |
| NW | Night and Weekends |

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 08:03 am | (413) 784-3869 | Incoming | AU | 01:00 | - |
| | 08:11 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:20 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:21 am | (413) 439-1200 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:35 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 08:40 am | (978) 252-0019 | Incoming | AU | 01:00 | - |
| | 08:55 am | (978) 252-0019 | Incoming | AU | 02:00 | - |
| | 09:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:20 am | (413) 439-1200 | Incoming | AU | 01:00 | - |
| | 09:22 am | (617) 294-5079 | Incoming | CW/AU | 01:00 | - |
| | 09:39 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 09:45 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:49 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 09:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:35 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:37 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:38 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 11:39 am | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 11:40 am | (781) 777-2334 | ARLINGTON,MA | AU | 01:00 | - |
| | 11:41 am | (781) 866-4194 | MEDFORD,MA | AU | 01:00 | - |
| | 11:56 am | (617) 445-2180 | ROXBURY,MA | AU | 01:00 | - |
| | 12:13 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:27 pm | (617) 445-2180 | ROXBURY,MA | AU | 02:00 | - |
| | 12:36 pm | (617) 594-2577 | BOSTON,MA | AU | 07:00 | - |
| | 12:42 pm | (844) 506-5427 | Incoming | AU | 02:00 | - |
| | 12:43 pm | (413) 533-4443 | HOLYOKE,MA | AU | 05:00 | - |
| | 12:46 pm | (833) 209-2159 | Incoming | AU | 03:00 | - |
| | 12:57 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 01:41 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 01:42 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 01:45 pm | (480) 395-9534 | PHOENIX,AZ | AU | 01:00 | - |
| | 01:58 pm | (888) 680-4667 | Incoming | CW/AU | 01:00 | - |
| | 01:59 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 03:21 pm | (617) 830-1795 | BOSTON,MA | AU | 01:00 | - |
| | 03:21 pm | (617) 830-1795 | BOSTON,MA | AU | 05:00 | - |
| | 03:49 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 03:59 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| Jun 21 | 05:32 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:44 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:56 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |
| | 05:56 am | (617) 594-2577 | BOSTON,MA | NW/AU | 07:00 | - |
| | 06:28 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:31 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:34 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:35 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:51 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:56 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:58 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:18 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 07:22 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:23 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:23 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:24 am | (602) 419-6755 | PHOENIX,AZ | AU | 01:00 | - |
| | 07:31 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage

**CW**  Call Waiting

**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 07:35 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:36 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:39 am | (413) 315-4500 | Incoming | AU | 06:00 | - |
| | 07:39 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 07:48 am | (413) 281-9371 | PITTSFIELD,MA | AU | 01:00 | - |
| | 07:50 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 07:51 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 07:52 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:54 am | (888) 680-4667 | Incoming | AU | 02:00 | - |
| | 07:55 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 07:58 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:02 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:05 am | (413) 315-4500 | Incoming | AU | 04:00 | - |
| | 08:05 am | (978) 665-2828 | FITCHBURG,MA | AU | 01:00 | - |
| | 08:10 am | (978) 665-2877 | FITCHBURG,MA | AU | 02:00 | - |
| | 08:15 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:20 am | (413) 315-4500 | Incoming | CW/AU | 03:00 | - |
| | 08:27 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:27 am | (413) 281-9371 | PITTSFIELD,MA | AU | 01:00 | - |
| | 08:37 am | (413) 734-7760 | Incoming | AU | 01:00 | - |
| | 08:40 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 08:45 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:55 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:00 am | (413) 315-4500 | Incoming | CW/AU | 02:00 | - |
| | 09:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:05 am | (413) 533-4443 | HOLYOKE,MA | AU | 04:00 | - |
| | 09:07 am | (413) 210-9824 | Incoming | AU | 01:00 | - |
| | 09:10 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:14 am | (413) 210-9824 | Incoming | AU | 01:00 | - |
| | 09:15 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 09:16 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:20 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:25 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:30 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:40 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:58 am | (978) 424-9002 | Incoming | AU | 03:00 | - |
| | 10:09 am | (718) 567-5453 | BKLYN NYC,NY | AU | 01:00 | - |
| | 10:09 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 10:10 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 10:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:33 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 10:56 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 11:05 am | (413) 276-9427 | SPRINGFLD,MA | AU | 06:00 | - |
| | 11:08 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:09 am | (718) 567-5453 | Incoming | AU | 01:00 | - |
| | 11:11 am | (413) 693-6260 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:17 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 11:18 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:20 am | (413) 693-6260 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:21 am | (413) 693-6260 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:22 am | (413) 693-6260 | SPRINGFLD,MA | AU | 02:00 | - |
| | 11:35 am | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |

**Rate Type**

AU   Anytime/Plan Usage
CW   Call Waiting

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 11:39 am | (413) 557-0059 | CHICOPEE,MA | AU | 02:00 | - |
| | 11:43 am | (413) 693-6260 | Incoming | AU | 05:00 | - |
| | 11:55 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 11:57 am | (617) 445-2180 | ROXBURY,MA | AU | 01:00 | - |
| | 12:15 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:30 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:51 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 01:01 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 01:28 pm | (413) 557-0059 | Incoming | AU | 02:00 | - |
| | 01:37 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 01:53 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:05 pm | (413) 734-2679 | SPRINGFLD,MA | AU | 03:00 | - |
| | 02:09 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 02:10 pm | (877) 266-6850 | Toll Free Call | AU | 01:00 | - |
| | 02:19 pm | (203) 939-3269 | Incoming | AU | 01:00 | - |
| | 02:23 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:31 pm | (413) 557-0059 | CHICOPEE,MA | AU | 02:00 | - |
| | 02:45 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:54 pm | (413) 557-0059 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:55 pm | (413) 557-0059 | CHICOPEE,MA | AU | 01:00 | - |
| | 03:10 pm | (413) 693-5803 | Incoming | CW/AU | 01:00 | - |
| | 03:16 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 03:27 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 04:07 pm | (617) 445-2180 | ROXBURY,MA | AU | 03:00 | - |
| | 04:11 pm | (617) 445-2180 | ROXBURY,MA | AU | 06:00 | - |
| | 04:12 pm | (800) 524-3880 | Toll Free Call | AU | 06:00 | - |
| | 04:17 pm | (617) 445-2180 | ROXBURY,MA | AU | 09:00 | - |
| | 04:17 pm | (800) 347-2683 | Toll Free Call | AU | 08:00 | - |
| | 04:25 pm | (617) 445-2180 | ROXBURY,MA | AU | 01:00 | - |
| | 04:27 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 04:41 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 04:51 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:11 pm | (617) 312-9564 | BOSTON,MA | AU | 07:00 | - |
| | 07:32 pm | (413) 736-6000 | SPRINGFLD,MA | AU | 03:00 | - |
| | 08:47 pm | (702) 986-9701 | Incoming | AU | 02:00 | - |
| Jun 22 | 05:03 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:36 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:51 am | (617) 594-2577 | BOSTON,MA | NW/AU | 11:00 | - |
| | 06:05 am | (413) 409-1965 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:09 am | (413) 409-1965 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:15 am | (413) 539-0477 | Incoming | NW/AU | 01:00 | - |
| | 06:30 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:33 am | (413) 539-0477 | HOLYOKE,MA | NW/AU | 02:00 | - |
| | 06:43 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:43 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:50 am | (413) 313-8295 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:52 am | (413) 474-1192 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:58 am | (413) 536-6067 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:59 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 07:35 am | (413) 517-5032 | Incoming | NW/AU | 01:00 | - |
| | 07:57 am | (413) 540-9881 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 08:03 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 08:07 am | (413) 459-7937 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 08:17 am | (413) 459-7937 | CHICOPEE,MA | NW/AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage

**CW** Call Waiting

**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Sprint®

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 08:23 am | (413) 536-6067 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 08:59 am | (413) 693-6260 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:59 am | (413) 693-6260 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:02 am | (413) 841-1784 | Incoming | NW/AU | 01:00 | - |
| | 09:10 am | (413) 536-6067 | Incoming | NW/AU | 01:00 | - |
| | 09:24 am | (413) 727-9287 | Incoming | NW/AU | 01:00 | - |
| | 09:33 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 09:34 am | (413) 536-6067 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 10:02 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 10:17 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 10:17 am | (718) 567-5453 | BKLYN NYC,NY | NW/AU | 01:00 | - |
| | 11:03 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 11:07 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 11:10 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 11:24 am | (718) 567-5453 | Incoming | NW/AU | 01:00 | - |
| | 11:33 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 11:59 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 12:38 pm | (413) 727-9287 | Incoming | NW/AU | 01:00 | - |
| | 03:55 pm | (413) 534-0117 | HOLYOKE,MA | NW/AU | 02:00 | - |
| | 04:16 pm | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 04:00 | - |
| | 04:42 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 04:42 pm | (413) 409-1965 | Incoming | NW/AU | 02:00 | - |
| | 05:44 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 02:00 | - |
| | 06:13 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:21 pm | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 07:37 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:37 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:45 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 10:00 | - |
| | 09:56 pm | (857) 326-1517 | Incoming | NW/AU | 08:00 | - |
| | 10:00 pm | (617) 445-2180 | ROXBURY,MA | NW/AU | 01:00 | - |
| | 11:06 pm | (857) 326-1517 | Incoming | NW/AU | 01:00 | - |
| Jun 23 | 05:09 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 02:00 | - |
| | 06:19 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:23 am | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:23 am | (857) 326-1517 | BOSTON,MA | NW/AU | 04:00 | - |
| | 06:30 am | (413) 342-4432 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:31 am | (413) 342-4432 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:36 am | (413) 342-4432 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:38 am | (617) 594-2577 | BOSTON,MA | NW/AU | 02:00 | - |
| | 07:01 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:11 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:19 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:48 am | (413) 536-6067 | Incoming | NW/AU | 01:00 | - |
| | 08:00 am | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 08:03 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 08:47 am | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 09:03 am | (413) 777-4740 | Incoming | NW/AU | 01:00 | - |
| | 09:07 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 09:14 am | (617) 594-2577 | BOSTON,MA | NW/AU | 02:00 | - |
| | 09:16 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:17 am | (413) 234-1286 | Incoming | NW/AU | 01:00 | - |
| | 09:35 am | (413) 234-1286 | Incoming | NW/AU | 01:00 | - |
| | 09:39 am | (413) 517-5688 | Incoming | NW/AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:08 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 10:10 am | (718) 567-5453 | BKLYN NYC,NY | NW/AU | 01:00 | - |
| | 10:10 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 10:47 am | (413) 727-9287 | Incoming | NW/AU | 01:00 | - |
| | 10:56 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 11:05 am | (718) 567-5453 | BKLYN NYC,NY | NW/AU | 01:00 | - |
| | 11:05 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 11:06 am | (718) 567-5453 | BKLYN NYC,NY | NW/AU | 01:00 | - |
| | 11:29 am | (718) 567-5453 | Incoming | NW/AU | 01:00 | - |
| | 12:04 pm | (413) 777-4740 | Incoming | NW/AU | 01:00 | - |
| | 12:07 pm | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 12:08 pm | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 12:11 pm | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 04:52 pm | (857) 236-0102 | Incoming | NW/AU | 04:00 | - |
| | 07:08 pm | (857) 326-1517 | Incoming | NW/AU | 01:00 | - |
| | 08:05 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| Jun 24 | 04:44 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 03:00 | - |
| | 05:52 am | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:02 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:06 am | (413) 342-4432 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:17 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:23 am | (857) 326-1517 | Incoming | NW/AU | 18:00 | - |
| | 06:43 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:47 am | (857) 326-1517 | Incoming | NW/AU | 01:00 | - |
| | 07:03 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:10 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 07:51 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 07:59 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 08:09 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:15 am | (800) 266-2278 | Toll Free Call | AU | 03:00 | - |
| | 08:18 am | (800) 266-2278 | Toll Free Call | AU | 04:00 | - |
| | 09:06 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:07 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:15 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:17 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:05 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 10:15 am | (888) 680-4667 | Incoming | CW/AU | 02:00 | - |
| | 10:16 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 10:53 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:01 pm | (413) 777-4021 | Incoming | AU | 01:00 | - |
| | 12:01 pm | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 12:02 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 12:15 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:17 pm | (203) 510-4913 | Incoming | AU | 01:00 | - |
| | 01:05 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 01:38 pm | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 02:06 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:15 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 03:42 pm | (978) 424-9002 | Incoming | AU | 04:00 | - |
| | 04:38 pm | (617) 312-9564 | BOSTON,MA | AU | 05:00 | - |
| | 05:04 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 06:50 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:41 pm | (617) 312-9564 | Incoming | AU | 01:00 | - |
| | 09:08 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 20:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 09:32 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 11:09 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| Jun 25 | 05:24 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 05:38 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:49 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 04:00 | - |
| | 05:56 am | (413) 276-9427 | Incoming | NW/AU | 04:00 | - |
| | 06:27 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:34 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:45 am | (413) 315-4500 | Incoming | NW/AU | 04:00 | - |
| | 06:49 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:56 am | (413) 240-1036 | Incoming | NW/AU | 02:00 | - |
| | 07:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:01 am | (413) 727-4788 | NORTHAMPTN,MA | AU | 01:00 | - |
| | 07:02 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 07:24 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:29 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:30 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:31 am | (413) 342-4432 | Incoming | CW/AU | 01:00 | - |
| | 07:31 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:33 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:41 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:43 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:45 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:46 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:55 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:00 am | (617) 594-2577 | BOSTON,MA | AU | 04:00 | - |
| | 08:05 am | (413) 459-1038 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:07 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:11 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:14 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:16 am | (413) 519-1689 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:20 am | (617) 594-2577 | Incoming | AU | 03:00 | - |
| | 08:36 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:39 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:51 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:54 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:56 am | (413) 737-4921 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:58 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:59 am | (413) 240-1036 | CHICOPEE,MA | AU | 06:00 | - |
| | 09:01 am | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 09:19 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:20 am | (413) 727-4788 | Incoming | AU | 01:00 | - |
| | 09:21 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:27 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:28 am | (413) 507-7931 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:29 am | (413) 885-2758 | Incoming | AU | 01:00 | - |
| | 09:30 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:33 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:37 am | (860) 882-7519 | Incoming | AU | 03:00 | - |
| | 09:38 am | (413) 507-7931 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:43 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 09:47 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:02 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 10:04 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:07 am | (413) 841-1784 | Incoming | AU | 01:00 | - |
| | 10:09 am | (413) 654-6929 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:10 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:18 am | (413) 841-1784 | Incoming | AU | 01:00 | - |
| | 10:23 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 10:31 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 10:32 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 10:41 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:42 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 10:50 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 10:55 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 10:57 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:58 am | (413) 519-1689 | Incoming | AU | 01:00 | - |
| | 10:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:05 am | (413) 821-5023 | Incoming | AU | 01:00 | - |
| | 11:16 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:21 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 12:50 pm | (888) 680-4667 | Incoming | AU | 02:00 | - |
| | 01:50 pm | (617) 326-3197 | DORCHESTER,MA | AU | 02:00 | - |
| | 01:52 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 01:53 pm | (617) 594-2577 | BOSTON,MA | AU | 04:00 | - |
| | 02:03 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:26 pm | (888) 680-4667 | Incoming | AU | 25:00 | - |
| | 02:29 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 02:41 pm | (617) 602-8583 | ROXBURY,MA | AU | 08:00 | - |
| | 02:50 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 03:03 pm | (617) 470-4480 | Incoming | AU | 01:00 | - |
| | 03:10 pm | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 05:17 pm | (617) 594-2577 | BOSTON,MA | AU | 13:00 | - |
| | 05:40 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 05:57 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 06:49 pm | (857) 326-1517 | Incoming | AU | 06:00 | - |
| Jun 26 | 05:31 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 05:36 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:38 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:48 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:52 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |
| | 06:17 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:31 am | (413) 276-9427 | Incoming | NW/CW/AU | 01:00 | - |
| | 06:47 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:50 am | (413) 315-4500 | Incoming | NW/AU | 02:00 | - |
| | 07:00 am | (413) 315-4500 | Incoming | AU | 04:00 | - |
| | 07:09 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:20 am | (413) 315-4500 | Incoming | AU | 04:00 | - |
| | 07:20 am | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |
| | 07:26 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:27 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:29 am | (413) 785-6800 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:32 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:35 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:38 am | (413) 785-6800 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:40 am | (413) 315-4500 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 07:45 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:48 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:50 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:57 am | (413) 785-6800 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:02 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:04 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 08:05 am | (413) 507-8354 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:08 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:18 am | (617) 602-8583 | ROXBURY,MA | AU | 02:00 | - |
| | 08:21 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 08:42 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:53 am | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 09:19 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 10:25 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 10:32 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 10:40 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:43 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 11:45 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 12:02 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 01:15 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 01:22 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 01:49 pm | (617) 727-8400 | BOSTON,MA | AU | 01:00 | - |
| | 01:50 pm | (617) 727-2200 | BOSTON,MA | AU | 03:00 | - |
| | 02:08 pm | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 02:43 pm | (413) 240-1036 | CHICOPEE,MA | AU | 05:00 | - |
| | 02:49 pm | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |
| | 03:15 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:20 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:25 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| Jun 27 | 05:17 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:37 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:41 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:46 am | (413) 507-5650 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:55 am | (413) 276-9427 | Incoming | NW/AU | 04:00 | - |
| | 05:57 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:18 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:19 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:24 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:26 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:35 am | (413) 315-4500 | Incoming | NW/AU | 02:00 | - |
| | 06:47 am | (857) 326-1517 | Incoming | NW/AU | 03:00 | - |
| | 06:50 am | (413) 315-4500 | Incoming | NW/CW/AU | 01:00 | - |
| | 06:53 am | (413) 363-9523 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:06 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:06 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:06 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:06 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:15 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:20 am | (888) 680-4667 | Incoming | AU | 03:00 | - |
| | 07:24 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 07:30 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:31 am | (413) 315-4500 | Incoming | AU | 02:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|------|-----------|-------------|------|------|------|
| | 07:35 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:36 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:40 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:41 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:54 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:54 am | (413) 732-9537 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:56 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:00 am | (413) 409-1965 | Incoming | AU | 02:00 | - |
| | 08:04 am | (413) 289-4605 | Incoming | AU | 01:00 | - |
| | 08:08 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 08:25 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:28 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 08:29 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:30 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:15 am | (413) 841-1784 | Incoming | AU | 01:00 | - |
| | 09:20 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:29 am | (413) 627-1456 | Incoming | AU | 01:00 | - |
| | 09:42 am | (413) 240-1036 | Incoming | AU | 04:00 | - |
| | 09:47 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:50 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:28 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 10:35 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:45 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 10:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:04 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:06 am | (718) 567-5453 | BKLYN NYC,NY | AU | 01:00 | - |
| | 11:10 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:13 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:16 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:17 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 11:36 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 11:38 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 11:56 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 12:05 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 12:07 pm | (617) 594-2577 | Incoming | AU | 10:00 | - |
| | 12:14 pm | (413) 841-1784 | Incoming | CW/AU | 01:00 | - |
| | 12:15 pm | (413) 841-1784 | Incoming | CW/AU | 01:00 | - |
| | 12:17 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 12:17 pm | (413) 276-9427 | Incoming | CW/AU | 01:00 | - |
| | 12:20 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:21 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:30 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:51 pm | (413) 391-6785 | Incoming | AU | 01:00 | - |
| | 01:32 pm | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 03:09 pm | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 04:58 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 02:00 | - |
| | 05:14 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting

*Call Details - (617) 939-5417 - Voice continues...*



*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 05:34 pm | (617) 850-2944 | BOSTON,MA | AU | 01:00 | - |
| | 05:34 pm | (617) 312-9564 | BOSTON,MA | AU | 10:00 | - |
| | 07:22 pm | (617) 312-9564 | BOSTON,MA | AU | 01:00 | - |
| | 08:34 pm | (617) 312-9564 | Incoming | AU | 03:00 | - |
| Jun 28 | 05:11 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:27 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:28 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:32 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:37 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:47 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:04 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:16 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:20 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:25 am | (413) 315-4500 | Incoming | NW/AU | 02:00 | - |
| | 06:28 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 03:00 | - |
| | 06:30 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:38 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:45 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:50 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 07:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:08 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 07:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:20 am | (413) 315-4500 | Incoming | CW/AU | 02:00 | - |
| | 07:25 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:30 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 07:33 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:34 am | (413) 885-2758 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:35 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:03 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:04 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 08:07 am | (401) 516-1324 | PROVIDENCE,RI | AU | 15:00 | - |
| | 08:15 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:22 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:24 am | (413) 234-1286 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:25 am | (413) 281-9371 | PITTSFIELD,MA | AU | 01:00 | - |
| | 08:27 am | (413) 777-2517 | Incoming | AU | 02:00 | - |
| | 08:33 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:35 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:37 am | (857) 312-3938 | BOSTON,MA | AU | 01:00 | - |
| | 08:40 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:41 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:45 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 08:46 am | (413) 315-4500 | Incoming | CW/AU | 02:00 | - |
| | 08:47 am | (857) 312-3938 | BOSTON,MA | AU | 07:00 | - |
| | 08:55 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:15 am | (413) 315-4500 | Incoming | CW/AU | 02:00 | - |
| | 09:16 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:19 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 09:22 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:24 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:25 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:57 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 10:25 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 10:30 am | (413) 315-4500 | Incoming | AU | 02:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 10:57 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:57 am | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 11:09 am | (617) 748-9212 | BOSTON,MA | AU | 03:00 | - |
| | 11:11 am | (617) 748-9182 | BOSTON,MA | AU | 02:00 | - |
| | 11:13 am | (617) 265-3100 | DORCHESTER,MA | AU | 02:00 | - |
| | 11:18 am | (413) 420-3517 | HOLYOKE,MA | AU | 01:00 | - |
| | 11:19 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:19 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:26 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:30 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:40 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:42 am | (413) 420-3517 | HOLYOKE,MA | AU | 01:00 | - |
| | 11:50 am | (617) 265-3100 | DORCHESTER,MA | AU | 01:00 | - |
| | 11:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:00 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:16 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 12:40 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 12:45 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 12:55 pm | (857) 326-1517 | Incoming | AU | 01:00 | - |
| | 01:19 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 01:29 pm | (978) 424-9002 | Incoming | AU | 03:00 | - |
| | 01:45 pm | (413) 420-3517 | Incoming | AU | 01:00 | - |
| | 01:50 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 01:57 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:15 pm | (617) 748-9198 | BOSTON,MA | AU | 01:00 | - |
| | 02:28 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:58 pm | (413) 240-1036 | CHICOPEE,MA | AU | 04:00 | - |
| | 03:48 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 04:53 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 05:07 pm | (617) 939-7667 | Incoming | AU | 01:00 | - |
| Jun 29 | 03:51 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:25 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 05:36 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 05:58 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:00 am | (413) 221-7203 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:18 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:20 am | (732) 299-4493 | FREEHOLD,NJ | NW/AU | 02:00 | - |
| | 06:22 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |
| | 06:34 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:34 am | (413) 315-4500 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:35 am | (413) 221-7203 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:35 am | (413) 275-7586 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:49 am | (413) 276-9427 | Incoming | NW/AU | 02:00 | - |
| | 07:03 am | (413) 275-7586 | Incoming | NW/AU | 01:00 | - |
| | 07:21 am | (413) 474-1192 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:28 am | (617) 238-5944 | Incoming | NW/AU | 05:00 | - |
| | 08:02 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 04:00 | - |
| | 08:08 am | (413) 474-1192 | Incoming | NW/AU | 01:00 | - |
| | 08:12 am | (413) 386-6882 | Incoming | NW/AU | 01:00 | - |
| | 08:13 am | (413) 540-9881 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 08:32 am | (413) 386-6882 | Incoming | NW/AU | 01:00 | - |
| | 08:33 am | (413) 777-4740 | Incoming | NW/AU | 02:00 | - |
| | 08:41 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 08:44 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*


Sprint

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 09:21 am | (413) 657-7507 | Incoming | NW/AU | 01:00 | - |
| | 10:22 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 10:36 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 11:08 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 01:05 pm | (857) 492-3049 | ROXBURY,MA | NW/AU | 29:00 | - |
| | 01:38 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 11:00 | - |
| | 03:44 pm | (413) 777-6436 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:00 pm | (413) 777-6436 | Incoming | NW/AU | 11:00 | - |
| | 05:44 pm | (413) 378-0683 | Incoming | NW/AU | 01:00 | - |
| | 08:44 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 04:00 | - |
| | 08:47 pm | (732) 299-4493 | FREEHOLD,NJ | NW/AU | 37:00 | - |
| | 09:24 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 05:00 | - |
| | 09:32 pm | (732) 299-4493 | FREEHOLD,NJ | NW/AU | 39:00 | - |
| | 10:12 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 09:00 | - |
| Jun 30 | 04:42 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:42 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:42 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:43 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:47 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:54 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:09 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:18 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:24 am | (413) 342-4432 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:44 am | (413) 821-5191 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:46 am | (413) 693-7869 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:47 am | (413) 777-2517 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:07 am | (413) 821-5191 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:12 am | (732) 299-4493 | Incoming | NW/AU | 07:00 | - |
| | 08:05 am | (413) 234-1286 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:29 am | (413) 507-7120 | Incoming | NW/AU | 02:00 | - |
| | 08:34 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:36 am | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 08:53 am | (413) 507-7120 | Incoming | NW/AU | 03:00 | - |
| | 09:09 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 09:19 am | (413) 507-7120 | Incoming | NW/AU | 02:00 | - |
| | 09:23 am | (413) 234-1286 | Incoming | NW/AU | 01:00 | - |
| | 09:30 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 09:38 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 10:15 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |
| | 03:26 pm | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 03:31 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 20:00 | - |
| | 04:32 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 32:00 | - |
| | 04:58 pm | (617) 506-7650 | Incoming | NW/AU | 03:00 | - |
| | 05:04 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 13:00 | - |
| | 05:16 pm | (617) 594-2577 | Incoming | NW/AU | 16:00 | - |
| | 05:53 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 05:54 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:23 pm | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:48 pm | (413) 777-6436 | SPRINGFLD,MA | NW/AU | 03:00 | - |
| | 08:04 pm | (413) 777-6436 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| Jul 01 | 05:59 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:31 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:38 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:43 am | (413) 409-1965 | HOLYOKE,MA | NW/AU | 02:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 06:45 am | (413) 315-4500 | Incoming | NW/AU | 05:00 | - |
| | 06:45 am | (413) 240-1036 | Incoming | NW/CW/AU | 01:00 | - |
| | 06:55 am | (413) 315-4500 | Incoming | NW/AU | 02:00 | - |
| | 06:57 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:58 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:02 am | (413) 732-3289 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:21 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 07:22 am | (413) 315-4500 | Incoming | CW/AU | 02:00 | - |
| | 07:25 am | (413) 315-4500 | Incoming | AU | 06:00 | - |
| | 07:26 am | (413) 507-5650 | Incoming | CW/AU | 01:00 | - |
| | 07:29 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 07:35 am | (413) 315-4500 | Incoming | AU | 05:00 | - |
| | 07:40 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 07:40 am | (413) 777-3052 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:42 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:46 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 07:50 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:55 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 07:56 am | (413) 777-4889 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:56 am | (413) 777-4889 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:56 am | (413) 841-1784 | Incoming | AU | 01:00 | - |
| | 08:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:00 am | (732) 299-4493 | FREEHOLD,NJ | AU | 06:00 | - |
| | 08:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:17 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:20 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:20 am | (732) 299-4493 | FREEHOLD,NJ | AU | 02:00 | - |
| | 08:25 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:26 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:30 am | (413) 841-1784 | Incoming | AU | 01:00 | - |
| | 08:43 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 08:44 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:44 am | (413) 777-3052 | Incoming | AU | 02:00 | - |
| | 08:54 am | (413) 777-4889 | Incoming | AU | 01:00 | - |
| | 09:13 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:14 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:15 am | (413) 234-3212 | SPRINGFLD,MA | AU | 02:00 | - |
| | 09:18 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:25 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:29 am | (617) 602-8583 | ROXBURY,MA | AU | 01:00 | - |
| | 09:47 am | (413) 781-0100 | SPRINGFLD,MA | AU | 04:00 | - |
| | 09:51 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:56 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:56 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 10:02 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:03 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:16 am | (857) 326-1517 | Incoming | CW/AU | 01:00 | - |
| | 10:18 am | (888) 680-4667 | Toll Free Call | AU | 01:00 | - |
| | 10:20 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:25 am | (413) 315-4500 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 10:30 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:35 am | (857) 326-1517 | BOSTON,MA | AU | 02:00 | - |
| | 10:36 am | (617) 602-8583 | Incoming | AU | 03:00 | - |
| | 10:52 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:06 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:16 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:16 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:29 am | (718) 567-5453 | Incoming | AU | 02:00 | - |
| | 11:46 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 11:50 am | (413) 777-6436 | Incoming | AU | 01:00 | - |
| | 11:53 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 11:53 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:54 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:54 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:57 am | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:59 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 12:01 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:05 pm | Unavailable | Incoming | AU | 02:00 | - |
| | 12:11 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 12:15 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:23 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 01:12 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 01:22 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 01:42 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:11 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:24 pm | (978) 424-9002 | Incoming | AU | 05:00 | - |
| | 02:33 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:22 pm | (888) 680-4667 | Incoming | AU | 02:00 | - |
| | 03:50 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 03:54 pm | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 04:25 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 04:54 pm | (302) 402-8919 | Incoming | AU | 01:00 | - |
| | 05:33 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 05:41 pm | (413) 777-2290 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:26 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:36 pm | (617) 312-9564 | BOSTON,MA | AU | 03:00 | - |
| | 08:45 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 09:56 pm | (857) 326-1517 | Incoming | NW/AU | 04:00 | - |
| Jul 02 | 03:51 am | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 04:54 am | (857) 326-1517 | Incoming | NW/AU | 03:00 | - |
| | 05:25 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:32 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:39 am | (857) 326-1517 | Incoming | NW/AU | 01:00 | - |
| | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 05:00 | - |
| | 06:37 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:40 am | (413) 315-4500 | Incoming | NW/AU | 03:00 | - |
| | 06:48 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:55 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:56 am | (413) 328-1234 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:08 am | (413) 961-0023 | WORTHINGTN,MA | AU | 03:00 | - |
| | 07:23 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 07:49 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:54 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:20 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 08:22 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 09:01 am | (413) 240-1036 | CHICOPEE,MA | AU | 04:00 | - |
| | 09:04 am | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |
| | 09:22 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:33 am | (413) 459-7937 | Incoming | AU | 02:00 | - |
| | 09:53 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 09:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:02 am | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 10:06 am | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |
| | 10:08 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:09 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:17 am | (413) 356-0320 | Incoming | AU | 02:00 | - |
| | 10:22 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:23 am | (413) 693-8228 | Incoming | AU | 01:00 | - |
| | 10:24 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:36 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:50 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 10:52 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 10:57 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 11:00 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 11:01 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 11:02 am | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |
| | 11:03 am | (888) 680-4667 | Incoming | CW/AU | 02:00 | - |
| | 11:09 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:09 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 11:32 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 11:35 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 11:47 am | (866) 964-5061 | Toll Free Call | AU | 02:00 | - |
| | 11:50 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:07 pm | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 12:14 pm | (617) 654-1735 | BOSTON,MA | AU | 01:00 | - |
| | 12:14 pm | (617) 654-1723 | BOSTON,MA | AU | 04:00 | - |
| | 12:30 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:44 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:45 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 12:48 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:54 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:57 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 01:10 pm | (617) 748-9182 | BOSTON,MA | AU | 02:00 | - |
| | 01:11 pm | (617) 748-9212 | BOSTON,MA | AU | 01:00 | - |
| | 01:12 pm | (617) 748-9152 | BOSTON,MA | AU | 06:00 | - |
| | 01:20 pm | (617) 748-9152 | BOSTON,MA | AU | 01:00 | - |
| | 01:21 pm | (617) 748-9152 | BOSTON,MA | AU | 05:00 | - |
| | 01:26 pm | (617) 748-9159 | BOSTON,MA | AU | 01:00 | - |
| | 01:28 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 01:38 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 01:51 pm | (413) 777-6436 | Incoming | AU | 01:00 | - |
| | 01:57 pm | (413) 777-6436 | Incoming | AU | 02:00 | - |
| | 02:30 pm | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 02:32 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 02:33 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 02:44 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 03:09 pm | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 04:11 pm | (413) 315-4500 | Incoming | AU | 04:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 04:19 pm | (857) 326-1517 | Incoming | AU | 01:00 | - |
| | 07:36 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:37 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:38 pm | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 08:39 pm | (413) 356-7040 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:39 pm | (857) 244-3662 | BOSTON,MA | AU | 01:00 | - |
| | 08:40 pm | (770) 256-6627 | ATLANTA NE,GA | AU | 21:00 | - |
| | 09:14 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 01:00 | - |
| | 09:15 pm | (617) 238-5944 | ROXBURY,MA | NW/AU | 01:00 | - |
| | 09:16 pm | (770) 256-6627 | Incoming | NW/AU | 22:00 | - |
| | 09:50 pm | (302) 202-1115 | CAMDEN,DE | NW/AU | 02:00 | - |
| | 10:28 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 07:00 | - |
| Jul 03 | 05:47 am | (617) 594-2577 | BOSTON,MA | NW/AU | 02:00 | - |
| | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 02:00 | - |
| | 06:17 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:17 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:21 am | (413) 769-5147 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:23 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:28 am | (413) 519-8176 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:30 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:40 am | (413) 315-4500 | Incoming | NW/AU | 03:00 | - |
| | 06:41 am | (413) 240-1036 | Incoming | NW/CW/AU | 01:00 | - |
| | 06:45 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:45 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 07:02 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:21 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:25 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:31 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 07:32 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:35 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:46 am | (413) 734-7760 | Incoming | AU | 01:00 | - |
| | 07:50 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:02 am | (413) 459-7937 | Incoming | AU | 01:00 | - |
| | 08:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:10 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:15 am | (413) 234-1286 | Incoming | AU | 01:00 | - |
| | 08:30 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:35 am | (413) 328-3311 | Incoming | AU | 01:00 | - |
| | 08:44 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 09:25 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:37 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:04 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 10:06 am | (888) 680-4667 | Incoming | AU | 02:00 | - |
| | 10:07 am | (413) 784-3523 | Incoming | CW/AU | 01:00 | - |
| | 10:41 am | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 11:01 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 11:34 am | (918) 219-1898 | AFTON,OK | AU | 01:00 | - |
| | 11:52 am | (877) 333-6964 | Toll Free Call | AU | 06:00 | - |
| | 11:57 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:33 pm | (918) 219-1898 | Incoming | AU | 01:00 | - |
| | 12:40 pm | (855) 330-9129 | Toll Free Call | AU | 02:00 | - |
| | 12:41 pm | (617) 389-1203 | Incoming | AU | 02:00 | - |
| | 12:44 pm | (617) 312-9564 | Incoming | AU | 03:00 | - |
| | 12:50 pm | (413) 324-6832 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 01:13 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 01:13 pm | (413) 654-6929 | SPRINGFLD,MA | AU | 02:00 | - |
| | 01:14 pm | (413) 654-6929 | SPRINGFLD,MA | AU | 01:00 | - |
| | 01:17 pm | (857) 326-1517 | Incoming | AU | 02:00 | - |
| | 01:21 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 01:41 pm | (415) 985-2400 | NOVATO,CA | AU | 04:00 | - |
| | 01:51 pm | (415) 985-2400 | NOVATO,CA | AU | 03:00 | - |
| | 01:54 pm | (415) 985-2400 | NOVATO,CA | AU | 04:00 | - |
| | 01:56 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:12 pm | (413) 654-6929 | Incoming | AU | 01:00 | - |
| | 02:13 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 02:13 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 02:16 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 02:36 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 02:36 pm | (617) 654-1723 | BOSTON,MA | AU | 01:00 | - |
| | 02:41 pm | (413) 276-9427 | Incoming | CW/AU | 01:00 | - |
| | 02:43 pm | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 03:12 pm | (857) 312-5916 | BOSTON,MA | AU | 01:00 | - |
| | 03:36 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 03:39 pm | (413) 734-8822 | SPRINGFLD,MA | AU | 02:00 | - |
| | 04:03 pm | (413) 654-6929 | Incoming | AU | 01:00 | - |
| Jul 04 | 05:28 am | (857) 326-1517 | Incoming | NW/AU | 03:00 | - |
| | 05:37 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:37 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:44 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 04:00 | - |
| | 06:22 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:25 am | (617) 594-2577 | BOSTON,MA | NW/AU | 05:00 | - |
| | 07:08 am | (413) 507-5650 | Incoming | AU | 02:00 | - |
| | 07:22 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 07:38 am | (413) 342-4432 | Incoming | AU | 01:00 | - |
| | 07:48 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 08:16 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:18 am | (413) 234-1286 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:19 am | (413) 234-1286 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:26 am | (413) 234-1286 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:25 am | (617) 445-2180 | ROXBURY,MA | AU | 01:00 | - |
| | 12:57 pm | (617) 238-5944 | ROXBURY,MA | AU | 01:00 | - |
| | 12:58 pm | (617) 312-9564 | BOSTON,MA | AU | 01:00 | - |
| | 01:08 pm | (857) 326-1517 | Incoming | AU | 06:00 | - |
| | 01:21 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 03:00 | - |
| | 02:23 pm | (617) 312-9564 | Incoming | CW/AU | 09:00 | - |
| | 03:00 pm | (413) 206-8049 | CHICOPEE,MA | AU | 09:00 | - |
| | 08:06 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 09:29 pm | (617) 594-2577 | Incoming | NW/AU | 09:00 | - |
| Jul 05 | 05:07 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:08 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 05:17 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:24 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:25 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:43 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:53 am | (413) 276-9427 | Incoming | NW/AU | 04:00 | - |
| | 06:26 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:30 am | (413) 315-4500 | Incoming | NW/AU | 05:00 | - |

**Rate Type**

**AU**   Anytime/Plan Usage
**CW**   Call Waiting
**NW**   Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 06:35 am | (413) 315-4500 | Incoming | NW/AU | 02:00 | - |
| | 06:45 am | (413) 315-4500 | Incoming | NW/AU | 02:00 | - |
| | 06:46 am | (413) 240-1036 | Incoming | NW/CW/AU | 01:00 | - |
| | 06:55 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 07:04 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 07:05 am | (413) 315-4500 | Incoming | AU | 05:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 07:20 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:25 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:25 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:27 am | (413) 363-1388 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:28 am | (413) 363-1388 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:32 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:35 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:36 am | (770) 256-6627 | ATLANTA NE,GA | AU | 01:00 | - |
| | 07:38 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:46 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:01 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:02 am | (413) 206-8049 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:03 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:10 am | (617) 594-2577 | Incoming | AU | 12:00 | - |
| | 08:38 am | (617) 470-4480 | Incoming | AU | 01:00 | - |
| | 08:41 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:41 am | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 08:57 am | (413) 746-0051 | Incoming | AU | 01:00 | - |
| | 09:04 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 09:06 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 09:15 am | (857) 326-1517 | Incoming | AU | 04:00 | - |
| | 09:46 am | (772) 359-1498 | Incoming | AU | 01:00 | - |
| | 09:46 am | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 10:00 am | (413) 315-4500 | Incoming | AU | 05:00 | - |
| | 10:11 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:15 am | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 11:02 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:07 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 11:13 am | (413) 777-4740 | Incoming | AU | 01:00 | - |
| | 11:21 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:23 am | (413) 459-6020 | CHICOPEE,MA | AU | 01:00 | - |
| | 11:52 am | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 11:57 am | (413) 507-9724 | Incoming | AU | 01:00 | - |
| | 12:01 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:01 pm | (978) 665-2895 | FITCHBURG,MA | AU | 01:00 | - |
| | 12:03 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 12:06 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 12:08 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:09 pm | (413) 206-8049 | CHICOPEE,MA | AU | 01:00 | - |
| | 12:10 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:16 pm | (413) 240-1036 | CHICOPEE,MA | AU | 09:00 | - |
| | 12:19 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:25 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:25 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:33 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:34 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage

**CW**  Call Waiting

**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



**Sprint**

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 12:35 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:42 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:51 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:59 pm | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 01:07 pm | (978) 424-9002 | Incoming | CW/AU | 01:00 | - |
| | 01:07 pm | (978) 424-9002 | Incoming | CW/AU | 01:00 | - |
| | 01:18 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 02:00 | - |
| | 01:30 pm | (413) 206-8049 | Incoming | AU | 01:00 | - |
| | 02:32 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 03:05 pm | (443) 409-6685 | Incoming | AU | 01:00 | - |
| | 03:05 pm | (413) 234-3212 | SPRINGFLD,MA | AU | 05:00 | - |
| | 03:21 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 03:22 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 03:24 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 03:34 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 03:44 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 03:56 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 03:59 pm | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 04:22 pm | (413) 777-4740 | Incoming | CW/AU | 02:00 | - |
| | 04:27 pm | (413) 777-4740 | Incoming | AU | 01:00 | - |
| | 05:00 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 02:00 | - |
| | 05:06 pm | (617) 594-2577 | BOSTON,MA | AU | 06:00 | - |
| | 05:39 pm | (413) 206-8049 | CHICOPEE,MA | AU | 01:00 | - |
| | 06:20 pm | (617) 939-9960 | Incoming | AU | 01:00 | - |
| | 08:06 pm | (413) 206-8049 | Incoming | AU | 01:00 | - |
| | 08:13 pm | (302) 202-1115 | CAMDEN,DE | AU | 01:00 | - |
| | 08:13 pm | (302) 202-1115 | CAMDEN,DE | AU | 01:00 | - |
| | 08:14 pm | (302) 202-1115 | CAMDEN,DE | AU | 01:00 | - |
| | 08:15 pm | (407) 476-1357 | ORLANDO,FL | AU | 02:00 | - |
| | 08:33 pm | (413) 206-8049 | Incoming | AU | 01:00 | - |
| Jul 06 | 05:43 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:54 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:03 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:18 am | (413) 221-7203 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:38 am | (413) 275-7586 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:39 am | (413) 322-9776 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:40 am | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:42 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:47 am | (413) 777-6057 | Incoming | NW/AU | 02:00 | - |
| | 06:52 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:04 am | (413) 276-9427 | Incoming | NW/CW/AU | 02:00 | - |
| | 07:11 am | (413) 322-9776 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 07:13 am | (413) 275-7586 | Incoming | NW/AU | 01:00 | - |
| | 07:13 am | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:21 am | (413) 221-7203 | Incoming | NW/AU | 01:00 | - |
| | 07:27 am | (617) 594-2577 | Incoming | NW/AU | 06:00 | - |
| | 07:31 am | (413) 240-1036 | Incoming | NW/CW/AU | 01:00 | - |
| | 07:47 am | (413) 657-7507 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:54 am | (413) 206-8049 | Incoming | NW/AU | 01:00 | - |
| | 08:15 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:34 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 08:35 am | (857) 326-1517 | BOSTON,MA | NW/AU | 02:00 | - |
| | 08:37 am | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 08:37 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |

**Rate Type**

| | |
|---|---|
| **AU** | Anytime/Plan Usage |
| **CW** | Call Waiting |
| **NW** | Night and Weekends |

*Call Details - (617) 939-5417 - Voice continues...*



Sprint®

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 08:38 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 08:40 am | (413) 206-8049 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 08:49 am | (413) 517-5032 | Incoming | NW/AU | 02:00 | - |
| | 08:55 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 09:07 am | (413) 459-0611 | CHICOPEE,MA | NW/AU | 03:00 | - |
| | 09:14 am | (413) 777-4740 | Incoming | NW/AU | 01:00 | - |
| | 09:45 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 03:00 | - |
| | 09:54 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:56 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:56 am | (413) 316-9874 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:59 am | (413) 777-4740 | Incoming | NW/AU | 02:00 | - |
| | 10:07 am | (413) 777-4740 | Incoming | NW/CW/AU | 01:00 | - |
| | 10:09 am | (413) 204-7689 | Incoming | NW/AU | 03:00 | - |
| | 10:49 am | (413) 316-9874 | Incoming | NW/AU | 01:00 | - |
| | 11:01 am | (508) 538-9879 | Incoming | NW/AU | 01:00 | - |
| | 11:38 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 12:33 pm | (413) 777-4740 | Incoming | NW/AU | 02:00 | - |
| | 01:31 pm | (413) 777-4740 | Incoming | NW/AU | 01:00 | - |
| | 02:58 pm | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 03:43 pm | (413) 206-8049 | Incoming | NW/AU | 01:00 | - |
| | 04:49 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 04:49 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 05:00 | - |
| | 05:48 pm | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 07:42 pm | (956) 625-9838 | Incoming | NW/AU | 01:00 | - |
| Jul 07 | 05:56 am | (413) 276-9427 | Incoming | NW/AU | 02:00 | - |
| | 06:35 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 07:35 am | (617) 594-2577 | Incoming | NW/AU | 09:00 | - |
| | 07:49 am | (617) 594-2577 | Incoming | NW/AU | 02:00 | - |
| | 07:51 am | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 08:19 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:19 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:19 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:20 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:34 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 08:45 am | (413) 507-8354 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:46 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 08:53 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 09:00 am | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 09:03 am | (413) 206-8049 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 09:08 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 09:19 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 09:20 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 09:26 am | (413) 517-5032 | Incoming | NW/AU | 01:00 | - |
| | 10:53 am | (413) 206-8049 | Incoming | NW/AU | 01:00 | - |
| | 10:54 am | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 10:55 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 11:11 am | (413) 777-3052 | Incoming | NW/AU | 01:00 | - |
| | 02:48 pm | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 03:16 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 14:00 | - |
| | 05:01 pm | (413) 777-4740 | Incoming | NW/AU | 02:00 | - |
| | 05:18 pm | (413) 777-3052 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:42 pm | (617) 850-2944 | BOSTON,MA | NW/AU | 01:00 | - |
| | 05:43 pm | (617) 238-5944 | ROXBURY,MA | NW/AU | 01:00 | - |
| | 06:10 pm | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage

**CW**  Call Waiting

**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 07:06 pm | (413) 777-4740 | Incoming | NW/AU | 01:00 | - |
| | 07:11 pm | (413) 777-4740 | Incoming | NW/AU | 01:00 | - |
| | 07:11 pm | (413) 240-1036 | Incoming | NW/CW/AU | 02:00 | - |
| | 07:13 pm | (413) 777-4740 | Incoming | NW/AU | 02:00 | - |
| | 07:17 pm | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:21 pm | (413) 777-3052 | Incoming | NW/AU | 01:00 | - |
| | 07:32 pm | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:33 pm | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:39 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:52 pm | (413) 777-4740 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:27 pm | (413) 356-7040 | Incoming | NW/AU | 03:00 | - |
| | 09:06 pm | (617) 594-2577 | Incoming | NW/AU | 21:00 | - |
| | 09:22 pm | (413) 356-7040 | Incoming | NW/CW/AU | 02:00 | - |
| | 10:27 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 30:00 | - |
| | 10:55 pm | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 11:20 pm | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 11:58 pm | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| Jul 08 | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 02:00 | - |
| | 06:04 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:18 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:19 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:22 am | (413) 409-1965 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:25 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:29 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:33 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:47 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 07:06 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 07:11 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 07:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:22 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:28 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:29 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:29 am | (413) 404-8838 | AMHERST,MA | AU | 01:00 | - |
| | 07:31 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:43 am | (413) 404-8838 | AMHERST,MA | AU | 01:00 | - |
| | 07:45 am | (978) 424-9002 | Incoming | AU | 01:00 | - |
| | 07:50 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:01 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:04 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:05 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:10 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:20 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 08:44 am | (413) 777-3052 | Incoming | AU | 01:00 | - |
| | 08:52 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:00 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:06 am | (413) 409-1965 | Incoming | AU | 01:00 | - |
| | 09:26 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:30 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 09:33 am | (413) 275-7389 | HOLYOKE,MA | AU | 02:00 | - |
| | 09:50 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 09:53 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:28 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 10:48 am | (857) 326-1517 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**CW** Call Waiting
**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:52 am | (413) 275-7389 | Incoming | AU | 01:00 | - |
| | 10:55 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:43 am | (800) 266-2278 | Toll Free Call | AU | 37:00 | - |
| | 11:57 am | (321) 323-9377 | Incoming | AU | 04:00 | - |
| | 12:17 pm | (617) 602-8583 | Incoming | AU | 03:00 | - |
| | 12:38 pm | (413) 777-6436 | Incoming | AU | 03:00 | - |
| | 12:42 pm | (321) 323-9377 | COCOABEACH,FL | AU | 18:00 | - |
| | 12:50 pm | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 01:18 pm | (617) 654-1723 | BOSTON,MA | AU | 01:00 | - |
| | 01:24 pm | (800) 266-2278 | Incoming | AU | 15:00 | - |
| | 01:54 pm | (617) 594-2577 | BOSTON,MA | AU | 13:00 | - |
| | 02:05 pm | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 02:29 pm | (413) 240-1036 | CHICOPEE,MA | AU | 04:00 | - |
| | 02:44 pm | (617) 594-2577 | BOSTON,MA | AU | 05:00 | - |
| | 02:52 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 03:12 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 03:27 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:40 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 03:40 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 03:41 pm | (857) 326-1517 | BOSTON,MA | AU | 01:00 | - |
| | 03:42 pm | (617) 312-9564 | BOSTON,MA | AU | 01:00 | - |
| | 04:02 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 04:25 pm | (617) 711-5547 | Incoming | AU | 01:00 | - |
| | 09:15 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 09:21 pm | (732) 299-4493 | FREEHOLD,NJ | NW/AU | 10:00 | - |
| | 09:33 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 36:00 | - |
| Jul 09 | 05:39 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:53 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:28 am | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:29 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:36 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:48 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:55 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:57 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 07:03 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:20 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:20 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:22 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 07:25 am | (413) 930-5435 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:27 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 07:29 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:32 am | (413) 342-4432 | Incoming | AU | 01:00 | - |
| | 07:46 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:50 am | (732) 299-4493 | Incoming | AU | 06:00 | - |
| | 08:10 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:13 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:15 am | (617) 594-2577 | BOSTON,MA | AU | 05:00 | - |
| | 08:20 am | (413) 474-1192 | Incoming | AU | 01:00 | - |
| | 09:07 am | (617) 654-1723 | BOSTON,MA | AU | 01:00 | - |
| | 09:12 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 09:24 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:25 am | (413) 693-8228 | SPRINGFLD,MA | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 09:25 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:26 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 09:38 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:39 am | (617) 654-1723 | BOSTON,MA | AU | 03:00 | - |
| | 09:42 am | (617) 594-2577 | Incoming | AU | 12:00 | - |
| | 09:47 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:48 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:56 am | (214) 469-1838 | FRISCO,TX | AU | 02:00 | - |
| | 09:59 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:05 am | (321) 323-9377 | Incoming | AU | 01:00 | - |
| | 10:09 am | (413) 588-2849 | Incoming | AU | 01:00 | - |
| | 10:21 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:23 am | (413) 693-8228 | Incoming | AU | 01:00 | - |
| | 10:36 am | (800) 463-3339 | Toll Free Call | AU | 12:00 | - |
| | 10:52 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:07 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 03:19 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:26 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 01:00 | - |
| | 03:30 pm | (214) 469-1838 | FRISCO,TX | AU | 10:00 | - |
| | 03:31 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 04:50 pm | (413) 733-8877 | SPRINGFLD,MA | AU | 01:00 | - |
| | 04:52 pm | (413) 777-4740 | Incoming | AU | 01:00 | - |
| | 05:27 pm | (617) 312-9564 | Incoming | AU | 07:00 | - |
| | 05:45 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 05:53 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:06 pm | (413) 275-7389 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 09:32 pm | (617) 594-2577 | Incoming | NW/AU | 21:00 | - |
| Jul 10 | 04:55 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:48 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:11 am | (857) 326-1517 | Incoming | NW/AU | 02:00 | - |
| | 06:15 am | (413) 315-4500 | Incoming | NW/AU | 03:00 | - |
| | 06:20 am | (413) 315-4500 | Incoming | NW/AU | 03:00 | - |
| | 06:23 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:27 am | (413) 240-1036 | Incoming | NW/AU | 02:00 | - |
| | 06:28 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 07:03 am | (413) 821-5191 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:16 am | (413) 409-1965 | HOLYOKE,MA | AU | 01:00 | - |
| | 07:19 am | (413) 821-5190 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:27 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:28 am | (413) 404-8838 | AMHERST,MA | AU | 01:00 | - |
| | 07:29 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:36 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:08 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 08:18 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:19 am | (413) 275-7389 | HOLYOKE,MA | AU | 02:00 | - |
| | 08:23 am | (413) 275-7389 | HOLYOKE,MA | AU | 01:00 | - |
| | 08:59 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 09:05 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:10 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:10 am | (413) 275-7389 | Incoming | AU | 01:00 | - |
| | 09:27 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:50 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:03 am | (413) 523-6826 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:09 am | (413) 315-4500 | Incoming | AU | 01:00 | - |

**Rate Type**

AU   Anytime/Plan Usage

NW   Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 10:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 10:16 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:27 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 10:30 am | (413) 275-7389 | Incoming | AU | 01:00 | - |
| | 10:50 am | (888) 680-4667 | Incoming | AU | 02:00 | - |
| | 01:11 pm | (978) 342-1600 | FITCHBURG,MA | AU | 02:00 | - |
| | 01:13 pm | (508) 752-1100 | WORCESTER,MA | AU | 06:00 | - |
| | 01:55 pm | (617) 594-2577 | Incoming | AU | 13:00 | - |
| | 01:59 pm | (781) 344-2131 | STOUGHTON,MA | AU | 03:00 | - |
| | 02:02 pm | (617) 594-2577 | BOSTON,MA | AU | 04:00 | - |
| | 02:15 pm | (413) 734-2679 | SPRINGFLD,MA | AU | 03:00 | - |
| | 02:18 pm | (617) 602-8583 | ROXBURY,MA | AU | 03:00 | - |
| | 02:34 pm | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 02:51 pm | (321) 323-9377 | COCOABEACH,FL | AU | 02:00 | - |
| | 03:35 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 04:05 pm | (413) 654-6929 | Incoming | AU | 01:00 | - |
| | 05:15 pm | (617) 312-9564 | BOSTON,MA | AU | 01:00 | - |
| | 06:26 pm | (617) 312-9564 | Incoming | AU | 11:00 | - |
| | 06:42 pm | (617) 312-9564 | Incoming | AU | 01:00 | - |
| Jul 11 | 05:02 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:41 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:47 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:48 am | (413) 737-4921 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 06:17 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:38 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 06:43 am | (413) 507-5754 | Incoming | NW/AU | 01:00 | - |
| | 06:43 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:46 am | (413) 693-7869 | Incoming | NW/AU | 01:00 | - |
| | 06:47 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:48 am | (732) 299-4493 | FREEHOLD,NJ | NW/AU | 04:00 | - |
| | 07:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:15 am | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:17 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:27 am | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 07:37 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:39 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 07:40 am | (413) 841-1784 | PITTSFIELD,MA | AU | 01:00 | - |
| | 07:41 am | (413) 218-1641 | Incoming | AU | 01:00 | - |
| | 07:44 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:45 am | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 07:55 am | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 08:01 am | (413) 218-7706 | Incoming | AU | 01:00 | - |
| | 08:08 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:08 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 08:19 am | (413) 204-9157 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:22 am | (413) 234-9870 | Incoming | AU | 01:00 | - |
| | 08:29 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:45 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:16 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 09:20 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:35 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 09:38 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 09:47 am | (413) 315-4500 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage

**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 10:15 am | (413) 275-7389 | Incoming | AU | 01:00 | - |
| | 10:25 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:01 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 11:15 am | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 11:39 am | (857) 326-1517 | Incoming | AU | 07:00 | - |
| | 11:40 am | (855) 330-9129 | Toll Free Call | AU | 02:00 | - |
| | 11:41 am | (508) 371-5287 | Incoming | CW/AU | 03:00 | - |
| | 11:44 am | (413) 276-9427 | Incoming | CW/AU | 02:00 | - |
| | 11:47 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 12:06 pm | (800) 673-2465 | Toll Free Call | AU | 08:00 | - |
| | 12:21 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 12:24 pm | (413) 727-9287 | NORTHAMPTN,MA | AU | 01:00 | - |
| | 12:25 pm | (413) 316-9874 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:26 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:31 pm | (413) 316-9874 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:33 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 07:00 | - |
| | 12:41 pm | (855) 330-9129 | Toll Free Call | AU | 02:00 | - |
| | 12:44 pm | (570) 825-9900 | WILKSBARRE,PA | AU | 02:00 | - |
| | 12:54 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:57 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 01:11 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 03:00 | - |
| | 01:15 pm | (413) 315-4500 | Incoming | AU | 06:00 | - |
| | 01:17 pm | (413) 727-9287 | NORTHAMPTN,MA | AU | 01:00 | - |
| | 01:41 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 01:49 pm | (413) 727-9287 | Incoming | AU | 01:00 | - |
| | 01:56 pm | (415) 489-7019 | SNFC CNTRL,CA | AU | 02:00 | - |
| | 01:58 pm | (415) 329-6900 | CORTMADERA,CA | AU | 01:00 | - |
| | 01:59 pm | (415) 329-6900 | CORTMADERA,CA | AU | 51:00 | - |
| | 02:32 pm | (413) 727-9287 | Incoming | AU | 01:00 | - |
| | 02:34 pm | (855) 330-9129 | Incoming | AU | 05:00 | - |
| | 02:42 pm | (413) 276-9427 | Incoming | AU | 02:00 | - |
| | 02:44 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 03:00 | - |
| | 02:57 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 03:57 pm | (413) 221-7203 | SPRINGFLD,MA | AU | 03:00 | - |
| | 03:59 pm | (413) 777-4740 | SPRINGFLD,MA | AU | 03:00 | - |
| | 04:00 pm | (413) 315-4500 | Incoming | AU | 04:00 | - |
| | 04:03 pm | (413) 727-9287 | NORTHAMPTN,MA | AU | 01:00 | - |
| | 04:03 pm | (413) 240-1036 | Incoming | CW/AU | 02:00 | - |
| | 04:07 pm | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 04:22 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 04:36 pm | (413) 781-0100 | SPRINGFLD,MA | AU | 05:00 | - |
| | 04:48 pm | (413) 796-7873 | Incoming | AU | 07:00 | - |
| | 05:04 pm | (413) 727-9287 | Incoming | AU | 01:00 | - |
| | 05:23 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 05:34 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 06:16 pm | (413) 204-7689 | SPRINGFLD,MA | AU | 04:00 | - |
| | 06:20 pm | (617) 594-2577 | BOSTON,MA | AU | 32:00 | - |
| | 06:41 pm | (413) 241-6033 | Incoming | AU | 01:00 | - |
| | 06:48 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| | 06:52 pm | (413) 356-7040 | Incoming | AU | 01:00 | - |
| Jul 12 | 05:49 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:54 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 05:55 am | (413) 204-7689 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:55 am | (413) 204-7689 | SPRINGFLD,MA | NW/AU | 03:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 06:12 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:14 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:21 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 06:23 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 06:30 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:30 am | (413) 315-4500 | Incoming | NW/AU | 03:00 | - |
| | 06:33 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |
| | 06:35 am | (413) 240-1036 | Incoming | NW/CW/AU | 03:00 | - |
| | 06:40 am | (413) 315-4500 | Incoming | NW/AU | 01:00 | - |
| | 06:45 am | (413) 315-4500 | Incoming | NW/AU | 03:00 | - |
| | 06:54 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 07:01 am | (413) 221-7203 | SPRINGFLD,MA | AU | 02:00 | - |
| | 07:10 am | (413) 222-6312 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:10 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:10 am | (413) 222-6312 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:13 am | (413) 784-3869 | Incoming | AU | 01:00 | - |
| | 07:15 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:20 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:25 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 07:32 am | (413) 204-7689 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:36 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:36 am | (413) 734-7760 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:38 am | (413) 342-4432 | Incoming | AU | 01:00 | - |
| | 07:40 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:45 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 07:46 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:54 am | (413) 276-9427 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:56 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:00 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:05 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:08 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 08:11 am | Unavailable | | AU | 02:00 | - |
| | 08:28 am | (978) 424-9002 | Incoming | AU | 02:00 | - |
| | 08:47 am | (857) 326-1517 | Incoming | AU | 01:00 | - |
| | 09:18 am | (617) 312-9564 | BOSTON,MA | AU | 07:00 | - |
| | 11:10 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 01:08 pm | (617) 312-9564 | Incoming | AU | 07:00 | - |
| | 01:20 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:01 pm | (413) 275-7389 | HOLYOKE,MA | AU | 01:00 | - |
| | 02:08 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:23 pm | (413) 732-0310 | SPRINGFLD,MA | AU | 02:00 | - |
| | 02:33 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 02:45 pm | (413) 275-7389 | Incoming | AU | 04:00 | - |
| | 02:55 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:00 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:01 pm | (413) 732-0310 | SPRINGFLD,MA | AU | 02:00 | - |
| | 03:05 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:34 pm | (413) 732-0310 | Incoming | AU | 01:00 | - |
| | 03:56 pm | (617) 956-6000 | BOSTON,MA | AU | 04:00 | - |
| | 04:02 pm | (857) 326-1517 | Incoming | CW/AU | 02:00 | - |
| | 04:30 pm | (413) 732-0310 | SPRINGFLD,MA | AU | 01:00 | - |
| | 04:30 pm | (413) 732-0310 | SPRINGFLD,MA | AU | 01:00 | - |
| | 04:43 pm | (413) 276-9427 | SPRINGFLD,MA | AU | 02:00 | - |
| | 05:01 pm | (508) 538-9879 | Incoming | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 06:41 pm | (413) 276-9427 | Incoming | AU | 01:00 | - |
| Jul 13 | 05:03 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:04 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 05:40 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:48 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:53 am | (413) 240-1036 | Incoming | NW/AU | 06:00 | - |
| | 06:09 am | (413) 322-9776 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:32 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:48 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 07:10 am | (413) 322-9776 | Incoming | NW/AU | 01:00 | - |
| | 07:17 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:20 am | (413) 657-7507 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:25 am | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:49 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 08:27 am | (413) 206-8049 | Incoming | NW/AU | 01:00 | - |
| | 08:39 am | (407) 476-1357 | ORLANDO,FL | NW/AU | 06:00 | - |
| | 09:13 am | (413) 449-3744 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 09:15 am | (413) 449-3744 | PITTSFIELD,MA | NW/AU | 05:00 | - |
| | 09:51 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 09:55 am | (413) 240-1036 | Incoming | NW/AU | 01:00 | - |
| | 10:26 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 02:00 | - |
| | 10:27 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 10:50 am | (617) 939-8358 | Incoming | NW/AU | 01:00 | - |
| | 10:51 am | (413) 206-8049 | Incoming | NW/AU | 01:00 | - |
| | 01:50 pm | (321) 323-9377 | COCOABEACH,FL | NW/AU | 01:00 | - |
| | 04:41 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 05:49 pm | (857) 326-1517 | Incoming | NW/AU | 02:00 | - |
| | 09:43 pm | (617) 594-2577 | BOSTON,MA | NW/AU | 10:00 | - |
| | 10:37 pm | (413) 206-8049 | CHICOPEE,MA | NW/AU | 03:00 | - |
| Jul 14 | 05:26 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:53 am | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 02:00 | - |
| | 06:02 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:07 am | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:24 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:33 am | (413) 221-7203 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:37 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:08 am | (413) 777-6057 | Incoming | NW/AU | 01:00 | - |
| | 07:08 am | (413) 821-5190 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:09 am | (413) 821-5191 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:29 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 07:37 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 07:37 am | (413) 841-1784 | PITTSFIELD,MA | NW/AU | 01:00 | - |
| | 07:37 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 07:39 am | (413) 206-8049 | Incoming | NW/AU | 01:00 | - |
| | 07:51 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 07:52 am | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:55 am | (413) 507-8354 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 08:08 am | (857) 326-1517 | Incoming | NW/AU | 01:00 | - |
| | 08:19 am | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 08:51 am | (413) 507-8354 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 09:02 am | (413) 276-9427 | Incoming | NW/AU | 01:00 | - |
| | 09:52 am | (413) 507-8354 | Incoming | NW/AU | 01:00 | - |
| | 10:02 am | (413) 291-2597 | Incoming | NW/AU | 01:00 | - |
| | 10:13 am | (413) 507-8354 | Incoming | NW/AU | 01:00 | - |

**Rate Type**

**AU** Anytime/Plan Usage
**NW** Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|----|-----------|-------------|------|------|------|
| | 10:58 am | (413) 784-3244 | Incoming | NW/AU | 01:00 | - |
| | 11:39 am | (413) 727-9287 | NORTHAMPTN,MA | NW/AU | 02:00 | - |
| | 11:47 am | (413) 727-9287 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 11:52 am | (413) 221-7203 | Incoming | NW/AU | 01:00 | - |
| | 12:02 pm | (413) 378-0683 | Incoming | NW/AU | 01:00 | - |
| | 12:08 pm | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 12:43 pm | (413) 517-5032 | Incoming | NW/AU | 01:00 | - |
| | 12:51 pm | (413) 727-9287 | Incoming | NW/AU | 01:00 | - |
| | 01:00 pm | (413) 727-9287 | Incoming | NW/AU | 01:00 | - |
| | 02:43 pm | (514) 775-4487 | Canada,QC | NW/AU | 02:00 | - |
| | 03:20 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 04:15 pm | (617) 312-9564 | BOSTON,MA | NW/AU | 01:00 | - |
| | 04:17 pm | (514) 775-4487 | Canada,QC | NW/AU | 01:00 | - |
| | 04:40 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 04:44 pm | (857) 326-1517 | BOSTON,MA | NW/AU | 01:00 | - |
| | 05:27 pm | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 05:28 pm | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:39 pm | (413) 517-5032 | Incoming | NW/AU | 02:00 | - |
| | 06:46 pm | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:46 pm | (413) 206-8049 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:48 pm | (413) 206-8049 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:19 pm | (617) 506-7650 | Incoming | NW/AU | 09:00 | - |
| | 08:17 pm | (413) 378-0683 | Incoming | NW/AU | 02:00 | - |
| Jul 15 | 04:32 am | (413) 517-5032 | NORTHAMPTN,MA | NW/AU | 08:00 | - |
| | 04:45 am | (413) 276-9427 | SPRINGFLD,MA | NW/AU | 04:00 | - |
| | 04:51 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 05:27 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 05:28 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:03 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 02:00 | - |
| | 06:15 am | (413) 777-6057 | Incoming | NW/AU | 01:00 | - |
| | 06:21 am | (413) 221-7203 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:24 am | (413) 322-9776 | HOLYOKE,MA | NW/AU | 01:00 | - |
| | 06:39 am | (857) 326-1517 | Incoming | NW/AU | 02:00 | - |
| | 06:55 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 06:56 am | (413) 240-1036 | CHICOPEE,MA | NW/AU | 01:00 | - |
| | 07:30 am | (413) 657-7507 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:32 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 07:48 am | (413) 474-0066 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:50 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:55 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 08:03 am | (413) 734-8822 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:40 am | (413) 734-2679 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:41 am | (413) 737-6796 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:06 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 09:50 am | (413) 732-0310 | SPRINGFLD,MA | AU | 01:00 | - |
| | 09:58 am | (413) 732-0167 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:07 am | (617) 956-6123 | BOSTON,MA | AU | 04:00 | - |
| | 10:18 am | (617) 594-2577 | Incoming | AU | 16:00 | - |
| | 10:34 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 10:52 am | (413) 240-1036 | Incoming | AU | 02:00 | - |
| | 10:56 am | (413) 732-0310 | SPRINGFLD,MA | AU | 01:00 | - |
| | 10:57 am | (413) 693-8538 | SPRINGFLD,MA | AU | 02:00 | - |
| | 10:59 am | (413) 693-8933 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:04 am | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



Sprint

Account Number: 929524857
Bill Period: Jun 17 - Jul 16, 2019

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|---|---|---|---|---|---|---|
| | 11:05 am | (413) 315-4500 | HOLYOKE,MA | AU | 01:00 | - |
| | 11:05 am | (413) 315-4500 | HOLYOKE,MA | AU | 01:00 | - |
| | 11:08 am | (413) 301-9478 | Incoming | CW/AU | 01:00 | - |
| | 11:10 am | (413) 732-0310 | Incoming | CW/AU | 04:00 | - |
| | 11:15 am | (617) 956-6123 | BOSTON,MA | AU | 05:00 | - |
| | 11:27 am | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 11:30 am | (860) 882-7519 | Incoming | AU | 04:00 | - |
| | 11:40 am | (413) 693-8538 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:42 am | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 11:43 am | (413) 433-0881 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:48 am | (413) 693-8538 | SPRINGFLD,MA | AU | 01:00 | - |
| | 11:49 am | (413) 693-8933 | SPRINGFLD,MA | AU | 02:00 | - |
| | 12:02 pm | (413) 693-8933 | SPRINGFLD,MA | AU | 02:00 | - |
| | 12:05 pm | (413) 693-8933 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:05 pm | (413) 693-8933 | SPRINGFLD,MA | AU | 01:00 | - |
| | 12:13 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:22 pm | (617) 956-6431 | BOSTON,MA | AU | 01:00 | - |
| | 12:24 pm | (617) 265-3100 | DORCHESTER,MA | AU | 01:00 | - |
| | 12:38 pm | (413) 693-8538 | Incoming | AU | 02:00 | - |
| | 12:44 pm | (413) 433-0881 | Incoming | AU | 01:00 | - |
| | 01:10 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 01:10 pm | (413) 732-0310 | SPRINGFLD,MA | AU | 18:00 | - |
| | 01:34 pm | (413) 240-1036 | CHICOPEE,MA | AU | 01:00 | - |
| | 01:36 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 01:38 pm | (413) 240-1036 | CHICOPEE,MA | AU | 03:00 | - |
| | 01:42 pm | (617) 956-6116 | Incoming | AU | 06:00 | - |
| | 01:57 pm | (413) 693-8538 | Incoming | AU | 02:00 | - |
| | 02:16 pm | (413) 240-1036 | Incoming | CW/AU | 01:00 | - |
| | 02:26 pm | (413) 315-4500 | Incoming | CW/AU | 01:00 | - |
| | 02:29 pm | (617) 594-2577 | BOSTON,MA | AU | 08:00 | - |
| | 02:33 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 03:06 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 04:21 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 04:44 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 04:47 pm | (857) 326-1517 | Incoming | AU | 02:00 | - |
| | 07:35 pm | (617) 939-2741 | Incoming | AU | 01:00 | - |
| | 08:23 pm | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 09:02 pm | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| Jul 16 | 05:50 am | (413) 507-5754 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 05:55 am | (413) 276-9427 | Incoming | NW/AU | 03:00 | - |
| | 06:16 am | (413) 221-7203 | SPRINGFLD,MA | NW/AU | 01:00 | - |
| | 06:34 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:35 am | (413) 727-4788 | NORTHAMPTN,MA | NW/AU | 01:00 | - |
| | 06:42 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 06:42 am | (617) 594-2577 | Incoming | NW/AU | 01:00 | - |
| | 06:52 am | (857) 326-1517 | Incoming | NW/AU | 02:00 | - |
| | 06:53 am | (413) 474-1192 | Incoming | NW/CW/AU | 02:00 | - |
| | 06:57 am | (617) 594-2577 | BOSTON,MA | NW/AU | 01:00 | - |
| | 07:00 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 07:05 am | (617) 594-2577 | BOSTON,MA | AU | 03:00 | - |
| | 07:08 am | (413) 474-1192 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:14 am | (413) 930-5435 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:16 am | (413) 474-1192 | CHICOPEE,MA | AU | 01:00 | - |
| | 07:17 am | (413) 777-6397 | SPRINGFLD,MA | AU | 01:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends

*Call Details - (617) 939-5417 - Voice continues...*



## Sprint

*Call Details - (617) 939-5417 - Voice ...continued*

| On | At | To / From | Destination | Rate | Mins | Cost |
|----|-----|-----------|-------------|------|------|------|
| | 07:17 am | (413) 799-4566 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:18 am | (413) 799-4566 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:32 am | (413) 930-5435 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:34 am | (413) 930-5435 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:34 am | (413) 342-4432 | Incoming | CW/AU | 01:00 | - |
| | 07:39 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 07:44 am | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 07:46 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 07:47 am | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 07:58 am | (413) 799-4566 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:01 am | (413) 314-1964 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:07 am | (413) 314-1964 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:07 am | (413) 314-1964 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:10 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 08:15 am | (413) 727-9564 | Incoming | AU | 01:00 | - |
| | 08:21 am | (413) 507-8354 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:22 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 08:23 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 08:25 am | (413) 507-8354 | SPRINGFLD,MA | AU | 01:00 | - |
| | 08:28 am | (413) 885-2758 | Incoming | AU | 01:00 | - |
| | 08:48 am | (413) 777-6397 | Incoming | CW/AU | 01:00 | - |
| | 08:55 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 09:00 am | (888) 680-4667 | Incoming | AU | 01:00 | - |
| | 09:09 am | (413) 315-4500 | Incoming | AU | 02:00 | - |
| | 09:21 am | (413) 314-1964 | Incoming | CW/AU | 01:00 | - |
| | 09:27 am | (413) 315-4500 | Incoming | AU | 03:00 | - |
| | 09:39 am | (617) 594-2577 | BOSTON,MA | AU | 01:00 | - |
| | 09:41 am | (413) 507-8354 | Incoming | AU | 01:00 | - |
| | 09:46 am | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 09:48 am | (413) 315-4500 | HOLYOKE,MA | AU | 01:00 | - |
| | 10:01 am | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 10:29 am | (413) 785-6800 | Incoming | AU | 05:00 | - |
| | 10:41 am | (617) 594-2577 | Incoming | AU | 02:00 | - |
| | 10:45 am | (617) 850-2944 | BOSTON,MA | AU | 01:00 | - |
| | 10:49 am | (617) 594-2577 | Incoming | AU | 20:00 | - |
| | 10:53 am | (413) 474-1192 | Incoming | CW/AU | 01:00 | - |
| | 11:05 am | (845) 754-8696 | PORTJERVIS,NY | AU | 02:00 | - |
| | 12:04 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 12:23 pm | (413) 315-4500 | Incoming | AU | 01:00 | - |
| | 12:53 pm | (413) 732-0310 | Incoming | AU | 01:00 | - |
| | 04:20 pm | (617) 594-2577 | BOSTON,MA | AU | 02:00 | - |
| | 04:52 pm | (617) 470-4480 | BOSTON,MA | AU | 01:00 | - |
| | 04:56 pm | (413) 240-1036 | CHICOPEE,MA | AU | 02:00 | - |
| | 05:18 pm | (413) 777-6436 | SPRINGFLD,MA | AU | 02:00 | - |
| | 05:30 pm | (617) 312-9564 | Incoming | AU | 06:00 | - |
| | 06:03 pm | (413) 240-1036 | Incoming | AU | 01:00 | - |
| | 06:10 pm | (857) 326-1517 | BOSTON,MA | AU | 02:00 | - |
| | 07:03 pm | (413) 507-5754 | SPRINGFLD,MA | AU | 01:00 | - |
| | 07:06 pm | (413) 784-3869 | SPRINGFLD,MA | AU | 02:00 | - |
| | 08:04 pm | (413) 507-5754 | Incoming | AU | 01:00 | - |
| | 08:46 pm | (617) 594-2577 | Incoming | AU | 01:00 | - |
| | 11:44 pm | (617) 594-2577 | Incoming | NW/AU | 06:00 | - |

**Rate Type**

**AU**  Anytime/Plan Usage
**CW**  Call Waiting
**NW**  Night and Weekends



# Introducing
# My Sprint Rewards

Exciting rewards are coming your way! Download our free app to get special perks and experiences from Sprint and year-round discounts from brands you love. It's just our way of saying "thanks" for being a valued Sprint customer.

**Visit www.sprint.com/rewards**

Restrictions apply. Requires Android or iOS Smartphone.



To review the My Sprint Rewards Terms and Conditions, visit sprint.com/rewards.
Offers not available everywhere.

1000JTA1





# You could be earning 3 points per dollar on your Sprint bill with the Sprint Credit Card!

**Redeem points towards this bill and other Sprint Purchases made on the Card.**[1]

**Plus:**
• 2X points on all other Sprint Purchases
• 1X points on all other Purchases

**Apply at www.applysprintcard.com/bill**



[1]Sprint purchases include the Sprint monthly service plan and any purchases made at Sprint stores, on the Sprint website, or through the Sprint telesales channel, but do not include the purchase of Sprint merchandise through national retailers. Additional Terms and Conditions apply. Visit www.homecreditus.com/disclosures for Rewards Program Terms and Conditions.

2000GMA2